**IN THE UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION**

| | | |
|---|---|---|
| ADRIEL OSORIO, on behalf of himself and all similarly situated persons,<br><br>Plaintiff,<br><br>vs.<br><br>THE TILE SHOP, LLC,<br><br>Defendant. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) | Case No. 1:15-CV-00015<br><br>Hon. Matthew F. Kennelly |

**NOTICE OF APPEAL**

**PLEASE TAKE NOTICE** that Plaintiff Adriel Osorio, on behalf of himself and all others similarly situated, hereby appeals to the United States Court of Appeals for the Seventh Circuit from: 1) the Memorandum Opinion and Order granting summary judgment to Defendant The Tile Shop, LLC and denying summary judgment to Plaintiff (entered March 23, 2018, Dkt. #222); 2) the Minute Order directing entry of final judgment (entered July 5, 2018, Dkt. #243); and 3) The Final Judgment (entered July 5, 2018, Dkt. #244).

Dated: July 24, 2018

Respectfully submitted,

ADRIEL OSORIO, on behalf of
himself and all others similarly situated

By: /s/ Mark Bulgarelli, Esq.
Mark Bulgarelli, Esq.
Ilan Chorowsky, Esq.
PROGRESSIVE LAW GROUP, LLC
1570 Oak Avenue, Suite 103
Evanston, Illinois 60201
Tel: (312) 787-2717

## CERTIFICATE OF SERVICE

The undersigned certifies that on this 24th day of July, 2018, the foregoing Plaintiff's Notice of Appeal was filed via the Court's CM/ECF system, which will send electronic notification to the attorneys of record at the e-mail addresses on file with the Court.

By: /s/ Mark Bulgarelli
One of the Plaintiff's Attorneys

**UNITED STATES DISTRICT COURT**
**FOR THE Northern District of Illinois − CM/ECF LIVE, Ver 6.2.2**
**Eastern Division**

Adriel Osorio

Plaintiff,

v.

Case No.: 1:15−cv−00015
Honorable Matthew F. Kennelly

The Tile Shop, LLC

Defendant.

## NOTIFICATION OF DOCKET ENTRY

This docket entry was made by the Clerk on Thursday, July 5, 2018:

MINUTE entry before the Honorable Matthew F. Kennelly: Pursuant to the parties' stipulation, Counts 1 and 3 of plaintiff's second amended complaint are withdrawn and dismissed with prejudice. (mk)

**ATTENTION:** This notice is being sent pursuant to Rule 77(d) of the Federal Rules of Civil Procedure or Rule 49(c) of the Federal Rules of Criminal Procedure. It was generated by CM/ECF, the automated docketing system used to maintain the civil and criminal dockets of this District. If a minute order or other document is enclosed, please refer to it for additional information.

For scheduled events, motion practices, recent opinions and other information, visit our web site at ***www.ilnd.uscourts.gov***.

**UNITED STATES DISTRICT COURT**
**FOR THE Northern District of Illinois − CM/ECF LIVE, Ver 6.2.2**
**Eastern Division**

Adriel Osorio

Plaintiff,

v.

Case No.: 1:15−cv−00015
Honorable Matthew F. Kennelly

The Tile Shop, LLC

Defendant.

## NOTIFICATION OF DOCKET ENTRY

This docket entry was made by the Clerk on Thursday, July 5, 2018:

MINUTE entry before the Honorable Matthew F. Kennelly: All other claims having been settled and dismissed with prejudice, the Clerk is directed to enter final judgment on count 2 of plaintiff's second amended complaint, as follows: Judgment is entered in favor of defendant and against plaintiff on count 2 of plaintiff's second amended complaint. All other claims having been disposed of, this is a final and appealable judgment. The 7/9/2018 status hearing is vacated. Mailed notice. (pjg, )

**ATTENTION:** This notice is being sent pursuant to Rule 77(d) of the Federal Rules of Civil Procedure or Rule 49(c) of the Federal Rules of Criminal Procedure. It was generated by CM/ECF, the automated docketing system used to maintain the civil and criminal dockets of this District. If a minute order or other document is enclosed, please refer to it for additional information.

For scheduled events, motion practices, recent opinions and other information, visit our web site at ***www.ilnd.uscourts.gov***.

**IN THE UNITED STATES DISTRICT COURT
FOR THE
NORTHERN DISTRICT OF ILLINOIS**

Adriel Osorio,

Plaintiff(s),

v.

The Tile Shop, LLC,

Defendant(s).

Case No. 15 C 15
Judge Matthew F. Kennelly

**JUDGMENT IN A CIVIL CASE**

Judgment is hereby entered (check appropriate box):

☐ in favor of plaintiff(s)
and against defendant(s)
in the amount of $ ,

which ☐ includes pre–judgment interest.
☐ does not include pre–judgment interest.

Post-judgment interest accrues on that amount at the rate provided by law from the date of this judgment.

Plaintiff(s) shall recover costs from defendant(s).

---

☐ in favor of defendant(s)
and against plaintiff(s)

.

Defendant(s) shall recover costs from plaintiff(s).

---

☒ other: Judgment is entered in favor of defendant and against plaintiff on count 2 of plaintiff's second amended complaint. All other claims having been disposed of, this is a final and appealable judgment.

---

This action was *(check one)*:

☐ tried by a jury with Judge presiding, and the jury has rendered a verdict.
☐ tried by Judge without a jury and the above decision was reached.
☒ decided by Judge Matthew F. Kennelly on a motion .

Date: 7/5/2018

Thomas G. Bruton, Clerk of Court

Pamela J. Geringer, Deputy Clerk

APPEAL,MASON,TERMED

# United States District Court
# Northern District of Illinois - CM/ECF LIVE, Ver 6.2.2 (Chicago)
# CIVIL DOCKET FOR CASE #: 1:15-cv-00015
# Internal Use Only

Osorio v. The Tile Shop, LLC
Assigned to: Honorable Matthew F. Kennelly
Cause: 15:2(a) Fair Labor Standards Act

Date Filed: 01/02/2015
Date Terminated: 07/05/2018
Jury Demand: Both
Nature of Suit: 710 Labor: Fair Standards
Jurisdiction: Federal Question

**Plaintiff**

**Adriel Osorio**
*on behalf of himself and all similarly situated persons*

represented by

**Mark Anthony Bulgarelli**
Progressive Law Group LLC
1570 Oak Avenue
Suite 103
Evanston, IL 60201
(312) 787-2717
Email: markb@progressivelaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elizabeth Roberson-Young**
Progressive Law Group LLC
140 S. Dearborn St.
Suite 315
Chicago, IL 60603
312 787 2717
Email: liza@progressivelaw.com
*TERMINATED: 01/28/2016*

**Ilan Chorowsky**
Progressive Law Group LLC
1570 Oak Avenue
Suite 103
Evanston, IL 60201
312-787-2717
Email: ilan@progressivelaw.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**The Tile Shop, LLC** represented by **Bryan J. Morben**
Fredrikson & Byron, P.A.
Suite 4000
200 South Sixth Street
Minneapolis, MN 55402
(612) 492-7000
Email: bmorben@fredlaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Hale Claydon**
Greenberg Traurig, LLP
77 W. Wacker Drive
Suite 3100
Chicago, IL 60601
312 456 1022
Email: claydonj@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Joseph Michael Sokolowski**
Fredrikson & Byron, P.A.
200 South 6th Street
Suite 4000
Minneapolis, MN 55402
(612) 492-7714
Email: jsokolowski@fredlaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Krista A.p. Hatcher**
Fredrikson & Byron, P.a.
200 South Sixth Street, Suite 4000
Minneapolis, MN 55402
(612) 492-7000
Email: khatcher@fredlaw.com
*TERMINATED: 04/05/2018*
*PRO HAC VICE*

**Michael Dean Karpeles**
Greenberg Traurig, LLP
77 W. Wacker Drive
Suite 3100
Chicago, IL 60601
(312) 456-8400
Email: karpelesm@gtlaw.com
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 01/02/2015 | 1 | COMPLAINT filed by Adriel Osorio; Jury Demand. Filing fee $ 400, receipt number 0752-10198817. (Attachments: # 1 Exhibit Consent to Join)(Bulgarelli, Mark) (Entered: 01/02/2015) |
| 01/02/2015 | 2 | CIVIL Cover Sheet (Bulgarelli, Mark) (Entered: 01/02/2015) |
| 01/02/2015 | 3 | ATTORNEY Appearance for Plaintiff Adriel Osorio by Mark Anthony Bulgarelli (Bulgarelli, Mark) (Entered: 01/02/2015) |
| 01/05/2015 | | CASE ASSIGNED to the Honorable Matthew F. Kennelly. Designated as Magistrate Judge the Honorable Michael T. Mason. (sm, ) (Entered: 01/05/2015) |
| 01/05/2015 | 4 | ATTORNEY Appearance for Plaintiff Adriel Osorio by Elizabeth Roberson-Young (Roberson-Young, Elizabeth) (Entered: 01/05/2015) |
| 01/05/2015 | | SUMMONS Issued as to Defendant The Tile Shop, LLC (pg, ) (Entered: 01/05/2015) |
| 01/05/2015 | 5 | MOTION by Plaintiff Adriel Osorio to certify class (Bulgarelli, Mark) (Entered: 01/05/2015) |
| 01/05/2015 | 6 | NOTICE of Motion by Mark Anthony Bulgarelli for presentment of motion to certify class 5 before Honorable Matthew F. Kennelly on 1/14/2015 at 09:30 AM. (Bulgarelli, Mark) (Entered: 01/05/2015) |
| 01/05/2015 | 7 | MOTION by Plaintiff Adriel Osorioto conditionally certify collective (Bulgarelli, Mark) (Entered: 01/05/2015) |
| 01/05/2015 | 8 | NOTICE of Motion by Mark Anthony Bulgarelli for presentment of motion for miscellaneous relief 7 before Honorable Matthew F. Kennelly on 1/14/2015 at 09:30 AM. (Bulgarelli, Mark) (Entered: 01/05/2015) |
| 01/06/2015 | 9 | SUMMONS Returned Executed by Adriel Osorio as to The Tile Shop, LLC on 1/6/2015, answer due 1/27/2015. (Bulgarelli, Mark) (Entered: 01/06/2015) |
| 01/13/2015 | 10 | MINUTE entry before the Honorable Matthew F. Kennelly: Plaintiff's motion for conditional certification and motion for class certification are entered and continued to the initial status hearing, which will be set by later order. (mk) (Entered: 01/13/2015) |
| 01/23/2015 | 11 | ATTORNEY Appearance for Plaintiff Adriel Osorio by Ilan Chorowsky (Chorowsky, Ilan) (Entered: 01/23/2015) |
| 01/26/2015 | 12 | ATTORNEY Appearance for Defendant The Tile Shop, LLC by Michael Dean Karpeles (Karpeles, Michael) (Entered: 01/26/2015) |
| 01/26/2015 | 13 | NOTIFICATION of Affiliates pursuant to Local Rule 3.2 by The Tile Shop, LLC (Karpeles, Michael) (Entered: 01/26/2015) |

| | | |
|---|---|---|
| 01/26/2015 | 14 | MOTION by Defendant The Tile Shop, LLC for extension of time to file answer regarding complaint 1 *(Unopposed)* (Karpeles, Michael) (Entered: 01/26/2015) |
| 01/26/2015 | 15 | *(Unopposed)* NOTICE of Motion by Michael Dean Karpeles for presentment of motion for extension of time to file answer, motion for relief 14 before Honorable Matthew F. Kennelly on 1/30/2015 at 10:00 AM. (Karpeles, Michael) (Entered: 01/26/2015) |
| 01/26/2015 | 16 | ATTORNEY Appearance for Defendant The Tile Shop, LLC by Jonathan Hale Claydon (Claydon, Jonathan) (Entered: 01/26/2015) |
| 01/28/2015 | 17 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-10286298. (Hatcher, Krista) (Entered: 01/28/2015) |
| 01/28/2015 | 18 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-10286515. (Sokolowski, Joseph) (Entered: 01/28/2015) |
| 01/28/2015 | 19 | NOTICE of Motion by Michael Dean Karpeles for presentment of motion to appear pro hac vice 17 , motion to appear pro hac vice 18 before Honorable Matthew F. Kennelly on 1/30/2015 at 10:00 AM. (Karpeles, Michael) (Entered: 01/28/2015) |
| 01/29/2015 | 20 | MINUTE entry before the Honorable Matthew F. Kennelly: Defendant's motion for extension of time 14 is granted; response to complaint is to be filed by 2/27/2015. The applications of Krista A.P. Hatcher and Joseph Sokolowski to appear pro hac vice [17 & 18] are granted; counsel are directed to contact the Clerk of Court to establish e-filing accounts in this district. (mk) (Entered: 01/29/2015) |
| 02/10/2015 | 21 | MINUTE entry before the Honorable Matthew F. Kennelly: Initial status hearing is set to 9:00 a.m. on 3/10/2015 before Judge Kennelly, in Chambers, Room 2188. Parties are to review and comply with Judge Kennelly's standing initial order, which may be found on his web page, located at http://www.ilnd.uscourts.gov/home/Judges.aspx. (mk) (Entered: 02/10/2015) |
| 02/27/2015 | 22 | ANSWER to Complaint *and Defenses* by The Tile Shop, LLC(Claydon, Jonathan) (Entered: 02/27/2015) |
| 03/06/2015 | 23 | NOTICE by Mark Anthony Bulgarelli of Change of Address (Bulgarelli, Mark) (Entered: 03/06/2015) |
| 03/06/2015 | 24 | NOTICE by Ilan Chorowsky of Change of Address (Chorowsky, Ilan) (Entered: 03/06/2015) |
| 03/06/2015 | 25 | NOTICE by Elizabeth Roberson-Young of Change of Address (Roberson-Young, Elizabeth) (Entered: 03/06/2015) |
| 03/10/2015 | 26 | MINUTE entry before the Honorable Matthew F. Kennelly: Rule 16(b) status hearing held on 3/10/2015 with attorneys for both sides. Rule 26(a)(1) disclosures are to be made by 4/10/2015. Telephone status hearing, to be initiated by the parties, is set for 5/6/2015 at 9:00 a.m. for the purpose of setting |

| | | |
|---|---|---|
| | | a discovery and pretrial schedule and discussing the possibility of settlement. Mailed notice. (pjg, ) (Entered: 03/10/2015) |
| 04/24/2015 | 27 | MOTION by Defendant The Tile Shop, LLC for protective order *Agreed Motion for Entry of Stipulated Protective Order* (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Hatcher, Krista) (Entered: 04/24/2015) |
| 04/24/2015 | 28 | *Notice of Agreed Motion* NOTICE of Motion by Krista A.p. Hatcher for presentment of motion for protective order 27 before Honorable Matthew F. Kennelly on 4/29/2015 at 09:30 AM. (Hatcher, Krista) (Entered: 04/24/2015) |
| 04/28/2015 | 29 | MINUTE entry before the Honorable Matthew F. Kennelly: The agreed motion for entry of a stipulated protective order 27 is granted. Counsel are directed to provide an electronic version of the proposed order for signature, following the instructions on Judge Kennelly's web page. (mk) (Entered: 04/28/2015) |
| 04/28/2015 | 30 | PROTECTIVE ORDER signed by the Honorable Matthew F. Kennelly on 4/28/2015 (mk) (Entered: 04/28/2015) |
| 05/06/2015 | 31 | MINUTE entry before the Honorable Matthew F. Kennelly: Telephone status hearing held on 5/6/2015 with attorneys for both sides. The parties are directed to attempt to reach a stipulation that will avoid the need to keep the motion for class certification and the motion for conditional certification pending. Telephone status hearing, to be initiated by the parties, is set for 5/19/2015 at 9:00 a.m. A joint status report with a proposed pretrial schedule is to be filed by 5/15/2015. Mailed notice. (pjg, ) (Entered: 05/06/2015) |
| 05/15/2015 | 32 | STATUS Report by Adriel Osorio (Bulgarelli, Mark) (Entered: 05/15/2015) |
| 05/15/2015 | 33 | STIPULATION (Bulgarelli, Mark) (Entered: 05/15/2015) |
| 05/19/2015 | 34 | MINUTE entry before the Honorable Rebecca R. Pallmeyer: Status hearing held. The court adopts the proposed pretrial schedule. Telephone status hearing, to be initiated by the parties, is set for 7/21/15 at 9:00 a.m. Mailed notice (ao,) (Entered: 05/19/2015) |
| 05/20/2015 | 35 | MINUTE entry before the Honorable Matthew F. Kennelly: Pursuant to the terms of the parties' stipulation filed with the Court, plaintiff's motion to certify class and motion for collective certification are dismissed without prejudice. In addition, to elaborate on the order entered on 5/19/2015, the following pretrial schedule is set: 10/2/2015 - deadline for motions to amend pleadings or join new parties; 12/18/2015 - Rule 26(a)(2) disclosure relating to class/collective certification; 1/29/2016 - rebuttal Rule 26(a)(2) disclosures relating to class/collective certification; 3/4/2016 - deadline for filing motions for class/collective certification; 11/13/2016 - fact discovery cutoff date; 9/16/2016 - Rule 26(a)(2) disclosures; 10/21/2016 - rebuttal Rule 26(a)(2) disclosures; 12/9/2016 - expert discovery cutoff date; 12/16/2016 - deadline for filing dispositive motions. (mk) (Entered: 05/20/2015) |
| 06/03/2015 | 36 | STIPULATION AND ORDER regarding motion for class certification / collective certification, signed by the Honorable Matthew F. Kennelly on |

| | | |
|---|---|---|
| | | 6/3/2015. (mk) (Entered: 06/03/2015) |
| 07/19/2015 | 37 | MOTION by Plaintiff Adriel Osorio to compel (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Bulgarelli, Mark) (Entered: 07/19/2015) |
| 07/19/2015 | 38 | NOTICE of Motion by Mark Anthony Bulgarelli for presentment of motion to compel 37 before Honorable Matthew F. Kennelly on 7/28/2015 at 09:30 AM. (Bulgarelli, Mark) (Entered: 07/19/2015) |
| 07/20/2015 | 39 | MOTION by Defendant The Tile Shop, LLC to clarify *Scheduling Order and/or to Phase Discovery* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Sokolowski, Joseph) (Entered: 07/20/2015) |
| 07/20/2015 | 40 | NOTICE of Motion by Joseph Michael Sokolowski for presentment of motion to clarify 39 before Honorable Matthew F. Kennelly on 7/28/2015 at 09:30 AM. (Sokolowski, Joseph) (Entered: 07/20/2015) |
| 07/20/2015 | 41 | MOTION by Defendant The Tile Shop, LLC for judgment on the pleadings (Sokolowski, Joseph) (Entered: 07/20/2015) |
| 07/20/2015 | 42 | MEMORANDUM by The Tile Shop, LLC in support of motion for judgment on the pleadings 41 (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Sokolowski, Joseph) (Entered: 07/20/2015) |
| 07/20/2015 | 43 | NOTICE of Motion by Joseph Michael Sokolowski for presentment of motion for judgment on the pleadings 41 before Honorable Matthew F. Kennelly on 7/28/2015 at 09:30 AM. (Sokolowski, Joseph) (Entered: 07/20/2015) |
| 07/21/2015 | 44 | MINUTE entry before the Honorable Matthew F. Kennelly: Telephone status hearing held on 7/21/2015 with attorneys for both sides. Counsel are directed to confer regarding the discovery-related motions noticed for hearing on 7/28/2015. Status hearing set for 7/28/2015 at 9:30 AM. Mailed notice. (pjg, ) (Entered: 07/21/2015) |
| 07/28/2015 | 45 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 50, receipt number 0752-10910409. (Sokolowski, Lindsay) (Entered: 07/28/2015) |
| 07/29/2015 | 46 | MINUTE entry before the Honorable Matthew F. Kennelly: Status hearing and motion hearing held on 7/28/2015. Response to motion for judgment on the pleadings 41 to be filed by 8/27/2015; Reply to be filed by 9/14/2015. Motion to clarify 39 and motion to compel 37 are entered and continued to a status hearing set for 7/30/2015 at 9:30 a.m. Mailed notice. (pjg, ) (Entered: 07/29/2015) |
| 07/30/2015 | 47 | MINUTE entry before the Honorable Matthew F. Kennelly: Status hearing and motion hearing held on 7/30/2015. Motion to clarify 39 and motion to compel 37 are entered and continued to a telephone status hearing on 8/20/2015 at 8:45 a.m. Mailed notice. (pjg, ) (Entered: 07/30/2015) |
| 08/17/2015 | 48 | MINUTE entry before the Honorable Matthew F. Kennelly: At the Court's instance, the time for the 8/20/2015 status hearing and motion hearings |

| | | |
|---|---|---|
| | | regarding motion to compel 37 and motion to clarify 39 is moved to 1:30 p.m. These will be in-person hearings. Mailed notice. (pjg, ) (Entered: 08/17/2015) |
| 08/19/2015 | 49 | MOTION by Plaintiff Adriel Osorio for leave to file *AMENDED COMPLAINT AND TO DENY DEFENDANTS MOTION FOR PARTIAL JUDGMENT ON THE PLEADINGS AS MOOT* (Bulgarelli, Mark) (Entered: 08/19/2015) |
| 08/19/2015 | 50 | NOTICE of Motion by Mark Anthony Bulgarelli for presentment of motion for leave to file 49 before Honorable Matthew F. Kennelly on 8/26/2015 at 09:30 AM. (Bulgarelli, Mark) (Entered: 08/19/2015) |
| 08/20/2015 | 51 | MINUTE entry before the Honorable Matthew F. Kennelly:Motion and status hearing held. Plaintiff's motion to compel 37 , Defendant The Tile Shop, LLC's motion to clarify scheduling order and/or to phase discovery 39 , and Plaintiff's motion for leave to file amended complaint and to deny defendant's motion for partial judgment on the pleadings as moot 49 are entered and continued to 8/27/2015 at 9:30 a.m. Plaintiff has leave to file under seal the proposed amended complaint prior to 8/27/2015. Mailed notice. (mgh, ) (Entered: 08/21/2015) |
| 08/25/2015 | 52 | MINUTE entry before the Honorable Matthew F. Kennelly: At the parties' request, the 8/27/2015 motion hearings regarding plaintiff's motion to compel 37 , defendant's motion to clarify scheduling order 39 and motion for judgment on the pleadings 41 are advanced to 8/26/2015 at 9:30 a.m. Mailed notice. (pjg, ) (Entered: 08/25/2015) |
| 08/25/2015 | 53 | SUPPLEMENT to motion for leave to file 49 (Attachments: # 1 Exhibit 1)(Bulgarelli, Mark) (Entered: 08/25/2015) |
| 08/26/2015 | 54 | MINUTE entry before the Honorable Matthew F. Kennelly: Motion hearing held on 8/26/2015. The application of Lindsay Sokolowski to appear pro hac vice 45 is granted. Counsel is directed to contact the Clerk of Court to establish an e-filing account in this district. Plaintiff is given leave to file an amended complaint. Defendant to supplement motion for judgment on the pleadings 41 by 9/2/2015; responses due by 9/16/2015; Replies due by 9/23/2015. Ruling on motion for judgment on the pleadings 41 and status hearing set for 10/8/2015 at 9:30 a.m. Motion to compel 37 and motion to clarify 39 are entered and continued to 10/8/2015 at 9:30 a.m. Mailed notice. (pjg, ) (Entered: 08/26/2015) |
| 08/26/2015 | 55 | AMENDED complaint by Adriel Osorio against The Tile Shop, LLC (Attachments: # 1 Exhibit A)(Bulgarelli, Mark) (Entered: 08/26/2015) |
| 09/02/2015 | 56 | MEMORANDUM by The Tile Shop, LLC in support of motion for judgment on the pleadings 41 (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Sokolowski, Joseph) (Entered: 09/02/2015) |
| 09/16/2015 | 57 | RESPONSE by Adriel Osorioin Opposition to MOTION by Defendant The Tile Shop, LLC for judgment on the pleadings 41 (Bulgarelli, Mark) (Entered: 09/16/2015) |

| | | |
|---|---|---|
| 09/23/2015 | 58 | RESPONSE by The Tile Shop, LLCin Support of MOTION by Defendant The Tile Shop, LLC for judgment on the pleadings 41 (Sokolowski, Joseph) (Entered: 09/23/2015) |
| 09/28/2015 | 59 | MOTION by Plaintiff Adriel Osorio for extension of time (Bulgarelli, Mark) (Entered: 09/28/2015) |
| 09/28/2015 | 60 | NOTICE of Motion by Mark Anthony Bulgarelli for presentment of extension of time 59 before Honorable Matthew F. Kennelly on 10/1/2015 at 09:30 AM. (Bulgarelli, Mark) (Entered: 09/28/2015) |
| 09/28/2015 | 61 | MOTION by Plaintiff Adriel Osorio for leave to file *surreply* (Bulgarelli, Mark) (Entered: 09/28/2015) |
| 09/28/2015 | 62 | NOTICE of Motion by Mark Anthony Bulgarelli for presentment of motion for leave to file 61 before Honorable Matthew F. Kennelly on 10/1/2015 at 09:30 AM. (Bulgarelli, Mark) (Entered: 09/28/2015) |
| 10/01/2015 | 63 | MINUTE entry before the Honorable Matthew F. Kennelly: Motion hearing held on 10/1/2015. Motion for leave to file sur-reply 61 is granted. Sur-reply to defendant's motion for partial judgment on the pleadings is due by 10/8/2015. Motion for extension of time 59 is granted. The deadline for amending pleadings or adding parties is extended to 12/1/2015. The deadline for Rule 26(a)(2) disclosures for class/collective certification is extended to 2/16/2016. Deadline for rebuttal 26(a)(2) disclosures is extended to 3/29/2016. Deadline to file motions for class and/or collective certification is extended to 5/3/2016. The 10/8/2015 status hearing and ruling on motion for judgment on the pleadings 41 is vacated and reset for 10/29/2015 at 9:30 a.m. Mailed notice. (pjg, ) (Entered: 10/01/2015) |
| 10/08/2015 | 64 | SUR-REPLY by Plaintiff Adriel Osorio to motion for judgment on the pleadings 41 (Bulgarelli, Mark) (Entered: 10/08/2015) |
| 10/16/2015 | 65 | MINUTE entry before the Honorable Matthew F. Kennelly: Settlement conference held on 10/16/2015 with party representatives present. Settlement does not appear to be possible. The final pretrial order is to be filed by 12/7/2015. The final pretrial conference is set for 12/9/2015 at 3:30 PM. The trial remains set for 12/21/2015, though the Court advised counsel that it is contemplating conducting jury selection on 12/18/2015. The case is set for a status hearing on 11/10/2015 at 9:30 AM. (mk) (Entered: 10/16/2015) |
| 10/16/2015 | 66 | MINUTE entry before the Honorable Matthew F. Kennelly: The order just entered was improperly entered in this case and is therefore vacated, except for the setting of a status hearing on 11/10/2015 at 9:30 AM, which will be the next status hearing in this case. The Court apologizes for causing confusion. (mk) (Entered: 10/16/2015) |
| 10/27/2015 | 67 | MINUTE entry before the Honorable Matthew F. Kennelly: At the Court's instance, the ruling date on the motion for judgment on the pleadings 41 is reset to 11/12/2015 at 9:30 AM. (mk) (Entered: 10/27/2015) |

| | | |
|---|---|---|
| 11/03/2015 | 68 | MINUTE entry before the Honorable Matthew F. Kennelly: At the Court's instance, the 11/10/2015 status hearing is vacated and reset for 11/12/2015 at 9:30 a.m. to coincide with the ruling date on the motion for judgment on the pleadings 41 . Mailed notice. (pjg, ) (Entered: 11/03/2015) |
| 11/10/2015 | 69 | MINUTE entry before the Honorable Matthew F. Kennelly: At the Court's instance, the ruling and status date of 11/12/2015 is vacated and reset to 12/3/2015 at 9:30 AM. (mk) (Entered: 11/10/2015) |
| 11/27/2015 | 70 | MEMORANDUM OPINION AND ORDER signed by the Honorable Matthew F. Kennelly on 11/27/2015: For the reasons stated in the accompanying decision, the Court grants Tile Shop's motion for judgment on the pleadings on Count 2 of Osorio's amended complaint [dkt. no. 41]. The ruling and status hearing set for December 3, 2015 is vacated and reset to December 7, 2015 at 9:30 a.m. (mk) (Entered: 11/27/2015) |
| 12/01/2015 | 71 | MINUTE entry before the Honorable Matthew F. Kennelly: At the Court's instance, the status hearing set for 12/7/2015 is advanced to 8:30 AM on that date. It will be held in chambers (Room 2188). (mk) (Entered: 12/01/2015) |
| 12/01/2015 | 72 | MOTION by Plaintiff Adriel Osorio for reconsideration regarding order on motion for judgment on the pleadings,, memorandum opinion and order,, terminate motions,, terminate hearings,, set/reset hearings, 70 *and for extension of time to amend the pleadings* (Attachments: # 1 Exhibit A)(Bulgarelli, Mark) (Entered: 12/01/2015) |
| 12/01/2015 | 73 | NOTICE of Motion by Mark Anthony Bulgarelli for presentment of motion for reconsideration,, motion for relief,,,,,,,, 72 before Honorable Matthew F. Kennelly on 12/8/2015 at 09:30 AM. (Bulgarelli, Mark) (Entered: 12/01/2015) |
| 12/02/2015 | 74 | MINUTE entry before the Honorable Matthew F. Kennelly: At the Court's instance, the 12/8/2015 hearing regarding motion for reconsideration 72 is advanced to 12/7/2015 at 8:30 a.m. to coincide with the previously set status hearing. Mailed notice. (pjg, ) (Entered: 12/02/2015) |
| 12/04/2015 | 75 | MOTION by Plaintiff Adriel Osorio to clarify *and grant leave to amend complaint* (Bulgarelli, Mark) (Entered: 12/04/2015) |
| 12/04/2015 | 76 | NOTICE of Motion by Mark Anthony Bulgarelli for presentment of motion to clarify 75 before Honorable Matthew F. Kennelly on 12/9/2015 at 09:30 AM. (Bulgarelli, Mark) (Entered: 12/04/2015) |
| 12/04/2015 | | MOTION by Plaintiff Adriel Osorio to grant leave to amend complaint (Omitted Relief from motion 75 ) (jc, ) (Entered: 12/07/2015) |
| 12/07/2015 | 77 | MINUTE entry before the Honorable Matthew F. Kennelly: Status hearing held on 12/7/2015 with attorneys for both sides. Motion to clarify 75 is granted in part; the Court's dismissal of Count 2 was not intended to preclude plaintiff from attempting to amend that claim. Motion hearing date of 12/9/2015 is vacated. Telephone status hearing, to be initiated by the parties, is set for 12/23/2015 at 8:45 a.m. Response to motion for reconsideration 72 is to be filed |

| | | |
|---|---|---|
| | | by 12/21/2015; no reply unless the Court expressly asks for one. Mailed notice. (pjg, ) (Entered: 12/07/2015) |
| 12/21/2015 | 78 | MEMORANDUM by The Tile Shop, LLC in Opposition to motion for reconsideration,, motion for relief,,,,,,,, 72 *To Plaintiffs Motion For Reconsideration Of The Memorandum Opinion And Order And For An Extension Of Time To Amend The Pleadings And Plaintiffs Motion For Leave To Amend The Complaint* (Sokolowski, Joseph) (Entered: 12/21/2015) |
| 12/23/2015 | 79 | MINUTE entry before the Honorable Matthew F. Kennelly: Telephone Status hearing held on 12/23/2015 with attorneys for both sides. Reply to motion to reconsider is to be filed by 1/6/16. Motion to compel 37 is terminated. Status hearing set for 1/25/2016 at 09:30 AM. Mailed notice (lcw, ) (Entered: 12/23/2015) |
| 01/06/2016 | 80 | REPLY by Adriel Osorio to memorandum in opposition to motion, 78 (Attachments: # 1 Exhibit A)(Bulgarelli, Mark) (Entered: 01/06/2016) |
| 01/11/2016 | 81 | MOTION by Defendant The Tile Shop, LLC for leave to file *Surreply* (Sokolowski, Joseph) (Entered: 01/11/2016) |
| 01/11/2016 | 82 | NOTICE of Motion by Joseph Michael Sokolowski for presentment of motion for leave to file 81 before Honorable Matthew F. Kennelly on 1/14/2016 at 09:30 AM. (Sokolowski, Joseph) (Entered: 01/11/2016) |
| 01/14/2016 | 83 | MINUTE entry before the Honorable Matthew F. Kennelly: Motion hearing held. Defendant The Tile Shop, LLC's motion for leave to file a surreply in opposition to plaintiff's motion for reconsideration 81 is granted. Defendant's surreply is due by 1/19/2016 with a page limitation of five pages. Mailed notice. (mgh, ) (Entered: 01/15/2016) |
| 01/19/2016 | 84 | SUR-REPLY by Defendant The Tile Shop, LLC in opposition to plaintiff's motion for reconsideration of the memorandum opinion and order and for an extension of time to amend the pleadings and plaintiff's motion for leave to amend the complaint, regarding 72 . (Sokolowski, Joseph) (Docket Text Modified by the Clerk's Office on 1/20/2016) (rm, ). (Entered: 01/19/2016) |
| 01/21/2016 | 85 | MINUTE entry before the Honorable Matthew F. Kennelly: The status hearing set for 1/25/2016 is vacated and reset to 2/1/2016 at 9:00 AM. It will be held in chambers (Room 2188). (mk) (Entered: 01/21/2016) |
| 01/25/2016 | 86 | MOTION by Attorney Elizabeth Roberson-Young to withdraw as attorney for Adriel Osorio. No party information provided (Roberson-Young, Elizabeth) (Entered: 01/25/2016) |
| 01/25/2016 | 87 | NOTICE of Motion by Elizabeth Roberson-Young for presentment of motion to withdraw as attorney 86 before Honorable Matthew F. Kennelly on 2/2/2016 at 09:30 AM. (Roberson-Young, Elizabeth) (Entered: 01/25/2016) |
| 01/27/2016 | 88 | MEMORANDUM OPINION AND ORDER signed by the Honorable Matthew F. Kennelly on 1/27/2016: For the reasons stated in the accompanying Memorandum Opinion and Order, the Court denies Osorio's motion for |

| | | |
|---|---|---|
| | | reconsideration [dkt. no. 72]. (mk) (Entered: 01/27/2016) |
| 01/28/2016 | 89 | MINUTE entry before the Honorable Matthew F. Kennelly: The motion to withdraw the appearance of Elizabeth Roberson-Young as attorney for plaintiff 86 is granted. (mk) (Entered: 01/28/2016) |
| 02/01/2016 | 90 | MINUTE entry before the Honorable Matthew F. Kennelly: Rule 16(b) status hearing held on 2/1/2016 with attorneys for both sides. Plaintiff's motion to clarify order and grant leave to amend complaint 75 is terminated. Fact Discovery ordered closed by 2/13/2017. Rule 26(a)(2) disclosures are due by 12/16/2016; rebuttal disclosures are due by 1/23/2017. Expert Discovery ordered closed by 3/9/2017. Dispositive motions with supporting memoranda due by 3/16/2017. The deadline for filing any motion for class certification or corrective action is 6/15/2016. These are all firm dates. Status hearing is continued for 3/16/2016 at 9:00 AM. Mailed notice (am) (Entered: 02/01/2016) |
| 02/03/2016 | 91 | MINUTE entry before the Honorable Matthew F. Kennelly: By request and agreement of the parties, status hearing date of 3/16/2016 is reset for 3/14/2016 at 9:00 AM. Mailed notice (am) (Entered: 02/03/2016) |
| 02/10/2016 | 92 | MOTION by Plaintiff Adriel Osorio for leave to file *Second Amended Complaint* (Attachments: # 1 Exhibit A)(Bulgarelli, Mark) (Entered: 02/10/2016) |
| 02/10/2016 | 93 | NOTICE of Motion by Mark Anthony Bulgarelli for presentment of motion for leave to file 92 before Honorable Matthew F. Kennelly on 2/16/2016 at 09:30 AM. (Bulgarelli, Mark) (Entered: 02/10/2016) |
| 02/11/2016 | 94 | MINUTE entry before the Honorable Matthew F. Kennelly: Motion for leave to file second amended complaint is taken under advisement. Hearing date of 2/16/2016 is vacated. Response to motion for leave to file is to be filed by 2/29/2016; reply to response is to be filed by 3/7/2016. These dates will not be extended under any circumstances. Ruling is set for the current status hearing date of 3/16/2016 at 9:00 AM. Previously filed motion to clarify is moot and/or has been superseded by later events and thus is terminated as a pending motion. (mk) (Entered: 02/11/2016) |
| 02/29/2016 | 95 | MEMORANDUM by The Tile Shop, LLC *in Opposition to Plaintiff's Motion for Leave to File a Second Amended Complaint* (Sokolowski, Joseph) (Entered: 02/29/2016) |
| 02/29/2016 | 96 | AFFIDAVIT of Krista A.P. Hatcher regarding memorandum 95 *with Exhibits A-B* (Sokolowski, Joseph) (Entered: 02/29/2016) |
| 03/04/2016 | 97 | MINUTE entry before the Honorable Matthew F. Kennelly: At defendant's request, without objection, the 3/16/2016 status hearing is vacated and reset for 3/22/2016 at 9:00 a.m. Mailed notice. (pjg, ) (Entered: 03/04/2016) |
| 03/07/2016 | 98 | REPLY by Adriel Osorio to MOTION by Plaintiff Adriel Osorio for leave to file *Second Amended Complaint* 92 , memorandum 95 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Bulgarelli, Mark) (Entered: |

| | | |
|---|---|---|
| | | 03/07/2016) |
| 03/15/2016 | 99 | MINUTE entry before the Honorable Matthew F. Kennelly: The status hearing recently moved to 3/22/2016 at 9:00 AM is reset to 9:30 AM on that date. The ruling date of 3/16/2016 on plaintiffs' motion for leave to amend is also reset to 3/22/2016 at 9:30 AM, to coincide with the status hearing. (mk) (Entered: 03/15/2016) |
| 03/22/2016 | 100 | MINUTE entry before the Honorable Matthew F. Kennelly: Status hearing held on 3/22/2016. Ruling on substantive part of motion to amend is taken under advisement. Mailed notice. (pjg, ) (Entered: 03/22/2016) |
| 03/31/2016 | 101 | MEMORANDUM OPINION AND ORDER signed by the Honorable Matthew F. Kennelly on 3/31/2016: For the reasons stated in the accompanying decision, the Court grants Osorio's motion for leave to file a second amended complaint [dkt. no. 92]. Tile Shop is directed to file an answer to the second amended complaint by no later than April 15, 2016. The case is set for a status hearing on 4/20/2016 at 9:00 a.m. (mk) (Entered: 03/31/2016) |
| 04/01/2016 | 102 | *Second* AMENDED complaint by Adriel Osorio against The Tile Shop, LLC (Attachments: # 1 Exhibit A)(Bulgarelli, Mark) (Entered: 04/01/2016) |
| 04/15/2016 | 103 | *Defendant's* ANSWER to amended complaint *(Second Amended Complaint)* by The Tile Shop, LLC(Sokolowski, Joseph) (Entered: 04/15/2016) |
| 04/20/2016 | 104 | MINUTE entry before the Honorable Matthew F. Kennelly: Rule 16(b) status hearing held on 4/20/2016 with attorneys for both sides. Telephone status hearing, to be initiated by the parties, is set for 5/19/2016 at 9:00 a.m. Mailed notice. (pjg, ) (Entered: 04/20/2016) |
| 05/19/2016 | 105 | MINUTE entry before the Honorable Matthew F. Kennelly: Telephone status hearing held on 5/19/2016 with attorneys for both sides. Status hearing is set for 6/28/2016 at 9:30 AM. Mailed notice. (pjg, ) (Entered: 05/19/2016) |
| 06/03/2016 | 106 | MINUTE entry before the Honorable Matthew F. Kennelly: The status hearing set for 6/27/2016 is vacated due to the Court's unavailability. The deadline for filing any motion for class or collective certification remains 6/15/2016. The response to any such motion is to be filed by 7/20/2016, and the reply is to be filed by 8/10/2015. The case is set for a status hearing on 8/11/2016 at 9:30 AM. (mk) (Entered: 06/03/2016) |
| 06/08/2016 | 107 | MINUTE entry 106 is corrected as follows: The status hearing set for 6/28/2016 is vacated due to the Court's unavailability. The deadline for filing any motion for class or collective certification remains 6/15/2016. The response to any such motion is to be filed by 7/20/2016, and the reply is to be filed by 8/10/2015. The case is set for a status hearing on 8/11/2016 at 9:30 AM. (pjg, ) (Entered: 06/08/2016) |
| 06/09/2016 | 108 | MOTION by Plaintiff Adriel Osorio for leave to file *Class Certification Motion under seal* (Bulgarelli, Mark) (Entered: 06/09/2016) |

| | | |
|---|---|---|
| 06/09/2016 | 109 | NOTICE of Motion by Mark Anthony Bulgarelli for presentment of motion for leave to file 108 before Honorable Matthew F. Kennelly on 6/14/2016 at 09:30 AM. (Bulgarelli, Mark) (Entered: 06/09/2016) |
| 06/12/2016 | 110 | MINUTE entry before the Honorable Matthew F. Kennelly: The Court will not grant plaintiff's motion to file under seal in advance of the 6/14/2016 hearing date because it is far too general regarding the particular documents designated as confidential, and the Court also needs to hear the justification for the confidentiality designations. Counsels are directed to confer prior to 6/14/2016 regarding the specific documents that plaintiff intends to include with its anticipated motion so they can address at the hearing the appropriateness of the confidentiality designation on a document-by-document basis. (mk) (Entered: 06/12/2016) |
| 06/13/2016 | 111 | MINUTE entry before the Honorable Matthew F. Kennelly: The time for the 6/14/2016 motion hearing regarding motion for leave to file 108 is moved to 10:30 a.m. (pjg, ) (Entered: 06/13/2016) |
| 06/14/2016 | 112 | MINUTE entry before the Honorable Matthew F. Kennelly: Motion hearing held on 6/14/2016. Motion for leave to file under seal 108 is granted, limited to the material discussed at today's hearing. Mailed notice. (pjg, ) (Entered: 06/14/2016) |
| 06/15/2016 | 113 | MOTION by Plaintiff Adriel Osorio to certify class (Bulgarelli, Mark) (Entered: 06/15/2016) |
| 06/15/2016 | 114 | MEMORANDUM by Adriel Osorio in support of motion to certify class 113 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V)(Bulgarelli, Mark) (Entered: 06/15/2016) |
| 06/15/2016 | 115 | NOTICE of Motion by Mark Anthony Bulgarelli for presentment of motion to certify class 113 before Honorable Matthew F. Kennelly on 6/21/2016 at 09:30 AM. (Bulgarelli, Mark) (Entered: 06/15/2016) |
| 06/16/2016 | 116 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit C to Memorandum in Support of Class Certification Motion* (Bulgarelli, Mark) (Entered: 06/16/2016) |
| 06/16/2016 | 117 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit J to Memorandum in Support of Class Certification Motion* (Bulgarelli, Mark) (Entered: 06/16/2016) |
| 06/16/2016 | 118 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit K to Memorandum in Support of Class Certification Motion* (Bulgarelli, Mark) (Entered: 06/16/2016) |
| 06/16/2016 | 119 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit L to Memorandum in Support of Class Certification Motion* (Bulgarelli, Mark) (Entered: |

| | | |
|---|---|---|
| | | 06/16/2016) |
| 06/16/2016 | 120 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit M to Memorandum in Support of Class Certification Motion* (Bulgarelli, Mark) (Entered: 06/16/2016) |
| 06/16/2016 | 121 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit N to Memorandum in Support of Class Certification Motion* (Bulgarelli, Mark) (Entered: 06/16/2016) |
| 06/16/2016 | 122 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit O to Memorandum in Support of Class Certification Motion* (Bulgarelli, Mark) (Entered: 06/16/2016) |
| 06/16/2016 | 123 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit P to Memorandum in Support of Class Certification Motion* (Bulgarelli, Mark) (Entered: 06/16/2016) |
| 06/16/2016 | 124 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit Q to Memorandum in Support of Class Certification Motion* (Bulgarelli, Mark) (Entered: 06/16/2016) |
| 06/16/2016 | 125 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit R to Memorandum in Support of Class Certification Motion* (Bulgarelli, Mark) (Entered: 06/16/2016) |
| 06/16/2016 | 126 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit S to Memorandum in Support of Class Certification Motion* (Bulgarelli, Mark) (Entered: 06/16/2016) |
| 06/16/2016 | 127 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit T to Memorandum in Support of Class Certification Motion* (Bulgarelli, Mark) (Entered: 06/16/2016) |
| 06/16/2016 | 128 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit U to Memorandum in Support of Class Certification Motion* (Bulgarelli, Mark) (Entered: 06/16/2016) |
| 06/16/2016 | 129 | MOTION by Plaintiff Adriel OsorioTO DEEM SEALED EXHIBITS TO PLAINTIFFS MEMORANDUM OF LAW IN SUPPORT OF ITS MOTION FOR CLASS CERTIFICATION AS TIMELY FILED (Bulgarelli, Mark) (Entered: 06/16/2016) |
| 06/16/2016 | 130 | NOTICE of Motion by Mark Anthony Bulgarelli for presentment of motion for miscellaneous relief 129 before Honorable Matthew F. Kennelly on 6/21/2016 at 09:30 AM. (Bulgarelli, Mark) (Entered: 06/16/2016) |
| 06/20/2016 | 131 | MINUTE entry before the Honorable Matthew F. Kennelly: Plaintiff's motion to deem sealed exhibits as timely filed 129 is granted. Plaintiff's motion for class certification is taken under advisement. The briefing schedule has previously been set. (mk) (Entered: 06/20/2016) |

| | | |
|---|---|---|
| 07/20/2016 | 132 | MEMORANDUM by The Tile Shop, LLC in Opposition to motion to certify class 113 (Sokolowski, Joseph) (Entered: 07/20/2016) |
| 07/20/2016 | 133 | DECLARATION of Leigh Behrman regarding memorandum in opposition to motion 132 (Sokolowski, Joseph) (Entered: 07/20/2016) |
| 08/09/2016 | 134 | MINUTE entry before the Honorable Matthew F. Kennelly: At the Court's instance, the 8/11/2016 status hearing is advanced to 9:15 a.m. and converted to a telephone status hearing. Counsel are to jointly contact chambers directly at 9:15 a.m. Mailed notice. (pjg, ) (Entered: 08/09/2016) |
| 08/10/2016 | 135 | REPLY by Adriel Osorio to memorandum in opposition to motion 132 *for class certification* (Attachments: # 1 Exhibit Declaration)(Bulgarelli, Mark) (Entered: 08/10/2016) |
| 08/11/2016 | 136 | MINUTE entry before the Honorable Matthew F. Kennelly: Telephone status hearing held on 8/11/2016 with attorneys for both sides. Status hearing is set for 9/29/2016 at 9:30 a.m. Mailed notice. (pjg, ) (Entered: 08/11/2016) |
| 08/29/2016 | 137 | MOTION by Defendant The Tile Shop, LLC for leave to file *Instanter a Surreply in Opposition* (Attachments: # 1 Exhibit 1 - Surreply in Opposition, # 2 Exhibit 2 - Affidavit of Krista A.P. Hatcher)(Hatcher, Krista) (Entered: 08/29/2016) |
| 08/29/2016 | 138 | NOTICE of Motion by Krista A.p. Hatcher for presentment of motion for leave to file 137 before Honorable Matthew F. Kennelly on 9/1/2016 at 09:30 AM. (Hatcher, Krista) (Entered: 08/29/2016) |
| 09/01/2016 | 139 | MINUTE entry before the Honorable Matthew F. Kennelly: Motion hearing held on 9/1/2016. Motion for leave to file 137 is granted. Defendant The Tile Shop, LLC. has until 9/8/2016 to file a 4-page response to the surreply to the motion to certify class 113 . Mailed notice. (pjg, ) (Entered: 09/01/2016) |
| 09/06/2016 | 140 | MINUTE entry 139 is corrected as follows: MINUTE entry before the Honorable Matthew F. Kennelly: Motion hearing held on 9/1/2016. Motion for leave to file 137 is granted. Plaintiff has until 9/8/2016 to file a 4-page response to the surreply to the motion to certify class 113 . Mailed notice. (pjg, ) (Entered: 09/06/2016) |
| 09/08/2016 | 141 | RESPONSE by Plaintiff Adriel Osorio *TO DEFENDANTS SURREPLY IN OPPOSITION TO PLAINTIFFS MOTION FOR CLASS CERTIFICATION* (Attachments: # 1 Exhibit A)(Bulgarelli, Mark) (Entered: 09/08/2016) |
| 09/29/2016 | 142 | MINUTE entry before the Honorable Matthew F. Kennelly: Status hearing held on 9/29/2016 and continued to 11/17/2016 at 9:30 a.m. Mailed notice. (pjg, ) (Entered: 09/29/2016) |
| 11/04/2016 | 143 | NOTICE by Mark Anthony Bulgarelli of Change of Address (Bulgarelli, Mark) (Entered: 11/04/2016) |
| 11/15/2016 | 144 | MINUTE entry before the Honorable Matthew F. Kennelly: Judge Kennelly will not be holding a court call on 11/17/2016. At the Court's instance, the |

| | | |
|---|---|---|
| | | 11/17/2016 status hearing is vacated and reset to 11/30/2016 at 8:45 AM. (mk) (Entered: 11/15/2016) |
| 11/29/2016 | 145 | MINUTE entry before the Honorable Matthew F. Kennelly: At the Court's instance, the 11/30/2016 status hearing is vacated and reset for 12/20/2016 at 8:45 a.m. Mailed notice. (pjg, ) (Entered: 11/29/2016) |
| 12/19/2016 | 146 | MINUTE entry before the Honorable Matthew F. Kennelly: At the Court's instance, the 12/20/2016 status hearing is vacated and reset for 1/6/2017 at 9:00 AM. (pjg, ) (Entered: 12/19/2016) |
| 12/30/2016 | 147 | MEMORANDUM OPINION AND ORDER signed by the Honorable Matthew F. Kennelly on 12/30/2016: For the reasons stated in the accompanying Memorandum Opinion and Order, the Court grants plaintiff's motion for class certification in part and denies it in part [dkt. no. 113]. The Court declines to certify the proposed unpaid overtime class proposed by plaintiff but certifies the proposed excessive deduction class under Rule 23(b)(3), defined as follows: All persons employed in a Tile Shop retail store in the State of Illinois, except store managers, who had a deduction made to a paycheck received at any time from January 2, 2005 up to and including the date of trial, in order to recoup a cash advance where the deduction was in excess of 15% of the gross pay received in that paycheck. Attorneys Mark Bulgarelli and Ilan Chorowsky are appointed as counsel for the plaintiff class. The status hearing set for January 6, 2017 is vacated and reset to January 9, 2017 at 9:30 a.m. Class counsel are directed to draft a proposed class notice and are to provide it to defense counsel and file it with the Clerk by no later than January 5, 2017. Counsel are to be prepared to discuss the proposed notice at the January 9 status hearing. (mk) (Entered: 12/30/2016) |
| 12/30/2016 | 148 | MINUTE entry before the Honorable Matthew F. Kennelly: The Court erroneously reset the status hearing in this case to 1/9/2017, a date on which it is not holding a court call. The status hearing is therefore reset to 1/10/2017 at 9:30 AM. The Court apologizes for the mixup. (mk) (Entered: 12/30/2016) |
| 01/05/2017 | 149 | NOTICE by Adriel Osorio *of Filing of Proposed Class Notice* (Attachments: # 1 Exhibit Proposed Class Notice)(Bulgarelli, Mark) (Entered: 01/05/2017) |
| 01/10/2017 | 150 | MINUTE entry before the Honorable Matthew F. Kennelly: Status hearing held on 1/10/2017. Any objections to proposed class notice to be filed by 1/20/2017. Fact discovery deadline is extended to 2/27/2017. Status hearing set for 1/24/2017 at 9:30 a.m. Mailed notice. (pjg, ) (Entered: 01/10/2017) |
| 01/20/2017 | 151 | MOTION by Defendant The Tile Shop, LLC for leave to file *Document Under Seal* (Hatcher, Krista) (Entered: 01/20/2017) |
| 01/20/2017 | 152 | NOTICE of Motion by Krista A.p. Hatcher for presentment of motion for leave to file 151 before Honorable Matthew F. Kennelly on 1/25/2017 at 09:30 AM. (Hatcher, Krista) (Entered: 01/20/2017) |
| 01/20/2017 | 153 | OBJECTIONS by The Tile Shop, LLC to notice of filing 149 (Hatcher, Krista) (Entered: 01/20/2017) |

| | | |
|---|---|---|
| 01/20/2017 | 154 | AFFIDAVIT of Krista A.P. Hatcher regarding objections 153 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Hatcher, Krista) (Entered: 01/20/2017) |
| 01/20/2017 | 155 | SEALED EXHIBIT by Defendant The Tile Shop, LLC *Exhibit C* regarding affidavit 154 (Hatcher, Krista) (Entered: 01/20/2017) |
| 01/24/2017 | 156 | MINUTE entry before the Honorable Matthew F. Kennelly: Status hearing and motion hearing held on 1/24/2017. Motion for leave to file under seal 151 is denied for reasons stated in open court. The 1/25/2017 motion hearing is vacated. Proposed class notice to be resubmitted with changes discussed in open court. Telephone status hearing, to be initiated by the parties, is set for 2/7/2017 at 9:00 a.m. Mailed notice. (pjg, ) (Entered: 01/24/2017) |
| 01/27/2017 | 157 | NOTICE by Adriel Osorio *OF FILING OF REVISED PROPOSED CLASS NOTICE* (Attachments: # 1 Exhibit Revised Proposed Class Notice)(Bulgarelli, Mark) (Entered: 01/27/2017) |
| 02/05/2017 | 158 | MINUTE entry before the Honorable Matthew F. Kennelly: The Court approves the revised proposed class notice. (mk) (Entered: 02/05/2017) |
| 02/07/2017 | 159 | MINUTE entry before the Honorable Matthew F. Kennelly: Telephone status hearing held on 2/7/2017 with attorneys for both sides. Telephone status hearing, to be initiated by the parties, is set for 2/24/2017 at 8:45 a.m. Mailed notice. (pjg, ) (Entered: 02/07/2017) |
| 02/24/2017 | 160 | MINUTE entry before the Honorable Matthew F. Kennelly: Telephone status hearing held on 2/24/2017 with attorneys for both sides. Telephone status hearing, to be initiated by the parties, is set for 3/24/2017 at 9:00 a.m. Remaining contact information for class members is to be produced by 3/1/2017. Opt out date is 5/15/2017. Mailed notice. (pjg, ) (Entered: 02/24/2017) |
| 03/09/2017 | 161 | MOTION by Plaintiff Adriel Osorio for leave to file *EXHIBITS TO PLAINTIFFS MOTION FOR SUMMARY JUDGMENT AND MEMORANDUM IN SUPPORT UNDER SEAL* (Bulgarelli, Mark) (Entered: 03/09/2017) |
| 03/09/2017 | 162 | NOTICE of Motion by Mark Anthony Bulgarelli for presentment of motion for leave to file 161 before Honorable Matthew F. Kennelly on 3/14/2017 at 09:30 AM. (Bulgarelli, Mark) (Entered: 03/09/2017) |
| 03/13/2017 | 163 | MINUTE entry before the Honorable Matthew F. Kennelly: Plaintiff's motion for leave to file exhibits and memorandum under seal 161 is granted. Plaintiff is directed to file a complete version of its summary judgment memorandum and exhibits under seal and is also directed to file a redacted version in the public record. The required chambers copy must be a complete and intact copy of the under-seal version. (mk) (Entered: 03/13/2017) |
| 03/16/2017 | 164 | MOTION by Defendant The Tile Shop, LLC for partial summary judgment *on Plaintiff's IWPCA Claim* (Sokolowski, Joseph) (Entered: 03/16/2017) |
| 03/16/2017 | 165 | NOTICE of Motion by Joseph Michael Sokolowski for presentment of motion for partial summary judgment 164 before Honorable Matthew F. Kennelly on |

| | | |
|---|---|---|
| | | 3/22/2017 at 09:30 AM. (Sokolowski, Joseph) (Entered: 03/16/2017) |
| 03/16/2017 | 166 | MEMORANDUM by The Tile Shop, LLC in support of motion for partial summary judgment 164 (Sokolowski, Joseph) (Entered: 03/16/2017) |
| 03/16/2017 | 167 | RULE 56 56.1(a)(3) Statement by The Tile Shop, LLC regarding motion for partial summary judgment 164 (Attachments: # 1 Appendix, # 2 Exhibit Tab 1- Second Amended Complaint, # 3 Exhibit Tab 2 - Behrman Declaration and exhibits, # 4 Exhibit Tab 3 - Osorio Deposition Excerpts, # 5 Exhibit Tab 4 - Hatcher Declaration and exhibit, # 6 Exhibit Tab 5 - Answer to Second Amended Complaint)(Sokolowski, Joseph) (Entered: 03/16/2017) |
| 03/16/2017 | 168 | MOTION by Plaintiff Adriel Osorio for summary judgment (Bulgarelli, Mark) (Entered: 03/16/2017) |
| 03/16/2017 | 169 | MEMORANDUM by Adriel Osorio in support of motion for summary judgment 168 (Bulgarelli, Mark) (Entered: 03/16/2017) |
| 03/16/2017 | 170 | RULE 56 LR 56.1(a)(3) Statement by Adriel Osorio regarding motion for summary judgment 168 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X)(Bulgarelli, Mark) (Entered: 03/16/2017) |
| 03/16/2017 | 171 | NOTICE of Motion by Mark Anthony Bulgarelli for presentment of motion for summary judgment 168 before Honorable Matthew F. Kennelly on 3/22/2017 at 09:30 AM. (Bulgarelli, Mark) (Entered: 03/16/2017) |
| 03/16/2017 | 172 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit C To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 03/16/2017) |
| 03/16/2017 | 173 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit G To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 03/16/2017) |
| 03/16/2017 | 174 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit H To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 03/16/2017) |
| 03/16/2017 | 175 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit J To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 03/16/2017) |
| 03/16/2017 | 176 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit K To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 03/16/2017) |
| 03/16/2017 | 177 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit L To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 03/16/2017) |
| 03/16/2017 | 178 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit M To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 03/16/2017) |
| 03/16/2017 | 179 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit N To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 03/16/2017) |

| | | |
|---|---|---|
| 03/16/2017 | 180 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit O To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 03/16/2017) |
| 03/16/2017 | 181 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit P To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 03/16/2017) |
| 03/16/2017 | 182 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit Q To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 03/16/2017) |
| 03/16/2017 | 183 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit R To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 03/16/2017) |
| 03/16/2017 | 184 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit S To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 03/16/2017) |
| 03/16/2017 | 185 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit T To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 03/16/2017) |
| 03/16/2017 | 186 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit U To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 03/16/2017) |
| 03/16/2017 | 187 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit V To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 03/16/2017) |
| 03/16/2017 | 188 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit W To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 03/16/2017) |
| 03/22/2017 | 189 | MINUTE entry before the Honorable Matthew F. Kennelly: Motion hearing held on 3/22/2017. Motions for summary judgment 164 and 168 are stricken without prejudice. Parties are to confer and notify Judge Kennelly's clerk of a proposed summary judgment briefing schedule. The 3/24/2017 status hearing is vacated and reset for 5/24/2017 at 9:30 a.m. Mailed notice. (pjg, ) (Entered: 03/22/2017) |
| 03/28/2017 | 190 | MINUTE entry before the Honorable Matthew F. Kennelly: Pursuant to agreement by the parties, defendant's motion for summary judgment is to be filed by 4/10/2017, with its brief not to exceed 15 pages; plaintiff's cross-motion for summary judgment and response to defendant's motion shall be filed by 5/8/2017 with their brief not to exceed 25 pages. Defendant's response to plaintiff's motion and reply shall be filed by 6/5/2017, with its brief not to exceed 25 pages. Plaintiff's reply shall be filed by 6/20/2017, with their brief not to exceed 10 pages. Mailed notice. (pjg, ) Modified on 5/23/2017 (pjg, ). (Entered: 03/28/2017) |
| 04/10/2017 | 191 | MOTION by Defendant The Tile Shop, LLC for partial summary judgment *on IWPCA Claim* (Sokolowski, Joseph) (Entered: 04/10/2017) |
| 04/10/2017 | 192 | MEMORANDUM by The Tile Shop, LLC in support of motion for partial summary judgment 191 *on IWPCA Claim* (Sokolowski, Joseph) (Entered: 04/10/2017) |
| 04/10/2017 | 193 | RULE 56 LR 56.1(a)(3) Statement by The Tile Shop, LLC regarding motion for partial summary judgment 191 (Attachments: # 1 Appendix Appendix to |

| | | |
|---|---|---|
| | | LR 56.1 Statement, # 2 Exhibit Tab 1- Second Amended Complaint, # 3 Declaration Tab 2 - Behrman Declaration and exhibits, # 4 Exhibit Tab 3 - Osorio Deposition Excerpts, # 5 Declaration Tab 4 - Hatcher Declaration and exhibit, # 6 Exhibit Tab 5 - Answer to Second Amended Class Action Complaint)(Sokolowski, Joseph) (Entered: 04/10/2017) |
| 04/29/2017 | 194 | MOTION by Plaintiff Adriel Osorio for leave to file *Exhibits Under Seal* (Bulgarelli, Mark) (Entered: 04/29/2017) |
| 04/29/2017 | 195 | NOTICE of Motion by Mark Anthony Bulgarelli for presentment of motion for leave to file 194 before Honorable Matthew F. Kennelly on 5/4/2017 at 09:30 AM. (Bulgarelli, Mark) (Entered: 04/29/2017) |
| 05/03/2017 | 196 | MINUTE entry before the Honorable Matthew F. Kennelly: Plaintiff's unopposed motion for leave to file exhibits under seal is granted. A complete set of plaintiff's exhibits is to be filed under seal, and a redacted set is to be filed in the public record. The required chambers copy must be a complete and intact copy of the full under-seal version. (mk) (Entered: 05/03/2017) |
| 05/08/2017 | 197 | RESPONSE by Adriel Osorioin Opposition to MOTION by Defendant The Tile Shop, LLC for partial summary judgment *on IWPCA Claim* 191 *and Plaintiff's Cross-Motion for Summary Judgment* (Bulgarelli, Mark) (Entered: 05/08/2017) |
| 05/08/2017 | 198 | RULE 56 56.1(b)(3) RESPONSE TO DEFENDANTS STATEMENT AND 56.1(a)(3) STATEMENT IN SUPPORT OF PLAINTIFF'S CROSS-MOTION Statement by Adriel Osorio regarding motion for partial summary judgment 191 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T)(Bulgarelli, Mark) (Entered: 05/08/2017) |
| 05/08/2017 | 199 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit F To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 05/08/2017) |
| 05/08/2017 | 200 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit H To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 05/08/2017) |
| 05/08/2017 | 201 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit I To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 05/08/2017) |
| 05/08/2017 | 202 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit J To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 05/08/2017) |
| 05/08/2017 | 203 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit K To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 05/08/2017) |
| 05/08/2017 | 204 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit L To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 05/08/2017) |

| | | |
|---|---|---|
| 05/08/2017 | 205 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit M To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 05/08/2017) |
| 05/08/2017 | 206 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit N To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 05/08/2017) |
| 05/08/2017 | 207 | SEALED DOCUMENT by Plaintiff Adriel Osorio (Bulgarelli, Mark) (Entered: 05/08/2017) |
| 05/08/2017 | 208 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit P To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 05/08/2017) |
| 05/08/2017 | 209 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit Q To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 05/08/2017) |
| 05/08/2017 | 210 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit R To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 05/08/2017) |
| 05/08/2017 | 211 | SEALED DOCUMENT by Plaintiff Adriel Osorio *Exhibit S To LR 56.1 Statement* (Bulgarelli, Mark) (Entered: 05/08/2017) |
| 05/09/2017 | 212 | MOTION by Plaintiff Adriel Osorio for leave to file *CORRECTED RESPONSE TO DEFENDANTS MOTION FOR SUMMARY JUDGMENT AND PLAINTIFFS CROSS-MOTION FOR SUMMARY JUDGMENT AND FOR RELIEF FROM STANDING ORDER REGARDING COURTESY COPIES FOR THE PREVIOUS INCORRECT FILING* (Attachments: # 1 Exhibit A)(Bulgarelli, Mark) (Entered: 05/09/2017) |
| 05/09/2017 | 213 | NOTICE of Motion by Mark Anthony Bulgarelli for presentment of motion for leave to file, 212 before Honorable Matthew F. Kennelly on 5/16/2017 at 09:30 AM. (Bulgarelli, Mark) (Entered: 05/09/2017) |
| 05/15/2017 | 214 | MINUTE entry before the Honorable Matthew F. Kennelly:Motion for leave to file corrected response 212 is granted. No chambers copy of the superseded filing need be submitted. (mk) (Entered: 05/15/2017) |
| 05/15/2017 | 215 | RESPONSE by Adriel Osorioin Opposition to MOTION by Defendant The Tile Shop, LLC for partial summary judgment *on IWPCA Claim* 191 *AND PLAINTIFFS CROSS-MOTION AND MEMORANDUM FOR SUMMARY JUDGMENT (CORRECTED)* (Bulgarelli, Mark) (Entered: 05/15/2017) |
| 05/24/2017 | 216 | MINUTE entry before the Honorable Matthew F. Kennelly: Status hearing held on 5/24/2017. Mailed notice. (pjg, ) (Entered: 05/24/2017) |
| 06/05/2017 | 217 | REPLY by Defendant The Tile Shop, LLC to response in opposition to motion 215 , motion for partial summary judgment 191 (Sokolowski, Joseph) (Entered: 06/05/2017) |
| 06/05/2017 | 218 | RULE 56 56.1(b)(3) Statement by The Tile Shop, LLC regarding motion for partial summary judgment 191 , *Plaintiff's cross-motion for summary judgment 215* (Attachments: # 1 Declaration Leigh Behrman)(Sokolowski, Joseph) (Entered: 06/05/2017) |

| | | |
|---|---|---|
| 06/20/2017 | 219 | REPLY by Adriel Osorio to reply 217 *and response to Plaintiff's Cross-Motion for Summary Judgment* (Bulgarelli, Mark) (Entered: 06/20/2017) |
| 03/22/2018 | 220 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 150, receipt number 0752-14268743. (Morben, Bryan) (Entered: 03/22/2018) |
| 03/23/2018 | 221 | NOTICE of Motion by Jonathan Hale Claydon for presentment of motion to appear pro hac vice 220 before Honorable Matthew F. Kennelly on 4/3/2018 at 09:30 AM. (Claydon, Jonathan) (Entered: 03/23/2018) |
| 03/23/2018 | 222 | MEMORANDUM OPINION AND ORDER signed by the Honorable Matthew F. Kennelly on 3/23/2018: For the reasons stated in the accompanying Memorandum Opinion and Order, the Court grants Tile Shop's motion for partial summary judgment on the IWPCA claim (Count 2) [dkt. no. 191] and denies Osorio's cross-motion for partial summary judgment on that claim [dkt. no. 215]. The case is set for a status hearing on April 2, 2018 at 9:30 a.m. to discuss what, if anything, remains to be done in the case to bring it to a conclusion. (mk) (Entered: 03/23/2018) |
| 03/27/2018 | 223 | MINUTE entry before the Honorable Matthew F. Kennelly: At defendant's request, the 4/2/2018 status hearing is vacated and reset to 4/3/2018 at 9:30 a.m. Mailed notice. (pjg, ) (Entered: 03/27/2018) |
| 04/02/2018 | 224 | MOTION by Plaintiff Adriel Osorio for reconsideration regarding order on motion for partial summary judgment,,, order on motion to appear pro hac vice,,, memorandum opinion and order,,, terminate motions,,, terminate hearings,,, set/reset hearings,, 222 *OR ALTERNATIVELY TO REVISE THE ORDER TO CERTIFY FOR INTERLOCUTORY APPEAL* (Bulgarelli, Mark) (Entered: 04/02/2018) |
| 04/02/2018 | 225 | MEMORANDUM by Adriel Osorio in support of motion for reconsideration, 224 *OR ALTERNATIVELY TO REVISE THE ORDER TO CERTIFY FOR INTERLOCUTORY APPEAL* (Bulgarelli, Mark) (Entered: 04/02/2018) |
| 04/02/2018 | 226 | NOTICE of Motion by Mark Anthony Bulgarelli for presentment of motion for reconsideration, 224 before Honorable Matthew F. Kennelly on 4/10/2018 at 09:30 AM. (Bulgarelli, Mark) (Entered: 04/02/2018) |
| 04/03/2018 | 227 | MINUTE entry before the Honorable Matthew F. Kennelly: Plaintiff's motion for reconsideration is denied. Plaintiff's motion to certify for interlocutory appeal the order denying defendants' motion for summary judgment will be addressed at today's status hearing. (mk) (Entered: 04/03/2018) |
| 04/03/2018 | 228 | MINUTE entry before the Honorable Matthew F. Kennelly: Stats hearing held on 4/3/2018. Deadline for filing dispositive motions is 4/30/2018. Status hearing set for 5/2/2018 at 9:00 AM. Mailed notice. (pjg, ) (Entered: 04/03/2018) |
| 04/04/2018 | 229 | MINUTE entry before the Honorable Matthew F. Kennelly: Plaintiff's motion to certify for interlocutory appeal is denied for the reasons stated at the hearing on 4/3/2018. (mk) (Entered: 04/04/2018) |

| | | |
|---|---|---|
| 04/04/2018 | 230 | MINUTE entry before the Honorable Matthew F. Kennelly: Motion for leave to appear pro hac vice 220 is granted. Mailed notice. (pjg, ) (Entered: 04/04/2018) |
| 04/05/2018 | 231 | WITHDRAWING *Krista A.P. Hatcher* as counsel for Defendant The Tile Shop, LLC and substituting Bryan J. Morben as counsel of record (Morben, Bryan) (Entered: 04/05/2018) |
| 04/09/2018 | 232 | MINUTE entry before the Honorable Matthew F. Kennelly: Plaintiff's motion for reconsideration or to certify for interlocutory appeal 224 has previously been denied, so the hearing date of 4/10/2018 is vacated. (mk) (Entered: 04/09/2018) |
| 05/01/2018 | 233 | MINUTE entry before the Honorable Matthew F. Kennelly: The parties having reported that a settlement has been reached, the 5/2/2018 status hearing is converted to a telephone status hearing, to be initiated by the parties. Once all parties are on the phone, they are to contact chambers directly at 9:00 a.m. at (312) 435-5618. Mailed notice. (pjg, ) (Entered: 05/01/2018) |
| 05/02/2018 | 234 | MINUTE entry before the Honorable Matthew F. Kennelly: Telephone status hearing held on 5/2/2018 with attorneys for both sides. The parties have reached a settlement on plaintiff's remaining individual FLSA claim. Motion to approve is to be filed by 5/23/2018. Telephone status hearing, to be initiated by the parties, is set for 5/30/2018 at 9:00 a.m. Mailed notice. (pjg, ) (Entered: 05/02/2018) |
| 05/18/2018 | 235 | TRANSCRIPT OF PROCEEDINGS held on April 3, 2018 before the Honorable Matthew F. Kennelly. Order Number: 30520. Court Reporter Contact Information: Carolyn Cox, Carolyn_Cox@ilnd.uscourts.gov.<br><br>IMPORTANT: The transcript may be viewed at the court's public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter/Transcriber or PACER. For further information on the redaction process, see the Court's web site at www.ilnd.uscourts.gov under Quick Links select Policy Regarding the Availability of Transcripts of Court Proceedings.<br><br>Redaction Request due 6/8/2018. Redacted Transcript Deadline set for 6/18/2018. Release of Transcript Restriction set for 8/16/2018. (Cox, Carolyn) (Entered: 05/18/2018) |
| 05/23/2018 | 236 | MOTION by Plaintiff Adriel OsorioUNOPPOSED MOTION FOR ENTRY OF ORDER APPROVING SETTLEMENT (Bulgarelli, Mark) (Entered: 05/23/2018) |
| 05/23/2018 | 237 | NOTICE of Motion by Mark Anthony Bulgarelli for presentment of motion for miscellaneous relief 236 before Honorable Matthew F. Kennelly on 5/30/2018 at 09:00 AM. (Bulgarelli, Mark) (Entered: 05/23/2018) |
| 05/30/2018 | 238 | MINUTE entry before the Honorable Matthew F. Kennelly: Rule 16(b) status hearing held on 5/30/2018 with attorneys for both sides. Unopposed motion for entry of order approving settlement of plaintiff's individual first claim is |

| | | |
|---|---|---|
| | | granted 236 . Telephone status hearing, to be initiated by the parties, is set for 6/28/2018 at 8:45 AM. Mailed notice. (pjg, ) (Entered: 05/30/2018) |
| 06/06/2018 | 239 | ORDER FOR APPROVAL OF FLSA SETTLEMENT, signed by the Honorable Matthew F. Kennelly on 6/6/2018. (mk) (Entered: 06/06/2018) |
| 06/28/2018 | 240 | MINUTE entry before the Honorable Matthew F. Kennelly: Telephone status hearing held on 6/28/2018 with attorneys for both sides. Stipulation for dismissal and draft final order are to be submitted by 7/3/2018. Status hearing is set for 7/9/2018 at 9:30 a.m. The Court will vacate the status hearing if the parties comply with the 7/3/2018 deadline. Mailed notice. (pjg, ) (Entered: 06/28/2018) |
| 07/03/2018 | 241 | STIPULATION *TO WITHDRAW AND DISMISS COUNTS I AND III OF PLAINTIFFS SECOND AMENDED COMPLAINT* (Bulgarelli, Mark) (Entered: 07/03/2018) |
| 07/05/2018 | 242 | MINUTE entry before the Honorable Matthew F. Kennelly: Pursuant to the parties' stipulation, Counts 1 and 3 of plaintiff's second amended complaint are withdrawn and dismissed with prejudice. (mk) (Entered: 07/05/2018) |
| 07/05/2018 | 243 | MINUTE entry before the Honorable Matthew F. Kennelly: All other claims having been settled and dismissed with prejudice, the Clerk is directed to enter final judgment on count 2 of plaintiff's second amended complaint, as follows: Judgment is entered in favor of defendant and against plaintiff on count 2 of plaintiff's second amended complaint. All other claims having been disposed of, this is a final and appealable judgment. The 7/9/2018 status hearing is vacated. Mailed notice. (pjg, ) (Entered: 07/05/2018) |
| 07/05/2018 | 244 | ENTERED JUDGMENT on 7/5/2018. Civil case terminated. Mailed notice. (pjg, ) (Entered: 07/05/2018) |
| 07/24/2018 | 245 | NOTICE of appeal by Adriel Osorio regarding orders 222 , 243 , 244 Filing fee $ 505, receipt number 0752-14735941. Receipt number: n (Bulgarelli, Mark) (Entered: 07/24/2018) |
| 07/24/2018 | 246 | NOTICE of Appeal Due letter sent to counsel of record regarding notice of appeal 245 . (kp, ) (Entered: 07/24/2018) |